## LITTLE WASHINGTON FABRICATORS INC.

## CASH RECEIPTS AND DISBURSEMENTS

## FOR THE MONTH ENDING MAY 31, 2022

Cash receipts and disbursement detail displayed within
bank reconciliation information for month ending May 31, 2022.
As detail provided within bank reconciliation, no separate
breakdown provided.

## LITTLE WASHINGTON FABRICATORS, INC.

### DEBTOR ASSETS, LIABILITIES & EQUITY

### AS OF MAY 31, 2022

<u>ASSETS</u>

| | |
|---|---:|
| Cash in bank | $ 139,875.30 |
| Scrap metals - 50 ton | 16,000.00 |
| Security deposits on real property lease | 18,588.00 |
| Prepaid business insurance premiums | 67,728.00 |
| Accounts receivable (including retainage receivable) | 4,569,645.09 |
| Inventories | 87,000.00 |
| Office equipment | 20,000.00 |
| Machinery, equipment, and vehicles | 644,295.00 |
| Causes of action against third parties | 142,613.46 |
| Other contingent and unliquidated claims or causes of action | 89,987.45 |
| **TOTAL ASSETS** | **5,795,732.30** |

<u>LIABILITIES</u>

| | |
|---|---:|
| Nonpriority unsecured claims | 5,558,247.20 |
| Post petition accounts payable | 457,625.56 |
| Shareholder loan - line of credit | 5,000.00 |
| Payroll tax liabilities | 2,316.91 |
| **TOTAL LIABILITIES** | **6,023,189.67** |

<u>EQUITY</u>

| | |
|---|---:|
| Common stock, $5 per share par value | |
| 200 shares issued and outstanding | 1,000.00 |
| Net profit for period of March 22, 2022 through March 31, 2022 | 51,057.57 |
| Net profit for month ending April 30, 2022 | 72,354.73 |
| Net (loss) for month ending May 31, 2022 | (6,089.15) |
| RETAINED EARNINGS (Deficit) (PETITION DATE) | (345,780.52) |
| **TOTAL STOCKHOLDER'S EQUITY** | **(227,457.37)** |
| **TOTAL LIABILITIES AND STOCKHOLDER'S EQUITY** | **$ 5,795,732.30** |

## LITTLE WASHINGTON FABRICATORS, INC.

### DEBTOR REVENUES AND EXPENSES

### FOR THE MONTH ENDING MAY 31, 2022

| | | |
|---|---|---|
| **OPERATING REVENUES** | | **$ 478,364.63** |
| | | |
| **COST OF SALES:** | | |
| Inventory, April 30, 2022 | $ 89,000.00 | |
| Material purchases | 250,893.86 | |
| Subcontractors and direct outside services | 184,671.77 | |
| Compressed gases | 3,290.68 | |
| Inventory, May 31, 2022 | (87,000.00) | |
| COST OF SALES | | 440,856.31 |
| | | |
| GROSS PROFIT | | 37,508.32 |
| | | |
| **OPERATING EXPENSES** | | |
| Vehicle expense | | 3,080.42 |
| Rent expense | | 9,294.00 |
| Repairs and maintenance | | 3,635.99 |
| Business insurance | | 5,771.00 |
| Salaries and wages | | 16,533.48 |
| Payroll taxes | | 1,981.51 |
| Medical insurance | | 14,657.32 |
| Computer and internet costs | | 1,659.95 |
| Office expense | | 1,158.73 |
| Telephone expense | | 261.58 |
| Shop supplies | | 836.28 |
| Utilities | | 950.02 |
| Sanitation | | 212.14 |
| Bank service fees | | 149.00 |
| State use tax | | 812.49 |
| | | |
| TOTAL OPERATING EXPENSES | | 60,993.91 |
| | | |
| LOSS FROM OPERATIONS | | (23,485.59) |
| | | |
| **OTHER INCOME** | | |
| Payroll tax refund | | 17,396.44 |
| | | |
| TOTAL OTHER INCOME | | 17,396.44 |
| | | |
| NET LOSS FOR MONTH ENDING MAY 31, 2022 | | ($6,089.15) |

## LITTLE WASHINGTON FABRICATORS, INC.

## STATEMENT OF CASH FLOWS (Indirect Method)

## FOR THE MONTH ENDING MAY 31, 2022

### CASH FLOWS FROM OPERATING ACTIVITIES

| | |
|---|---:|
| Net loss for month ending May 31, 2022 | $   (6,089.15) |
| Adjustments to reconcile net profit to | |
| net cash provided from operations: | |
| (Increase) or decrease in current assets: | |
| Accounts receivable | (261,810.73) |
| Prepaid expenses | 11,288.00 |
| Inventories | 2,000.00 |
| Increase (or decrease) in | |
| current liabilities: | |
| Nonpriority unsecured claims | (21,606.54) |
| Post petition accounts payable | 272,195.53 |
| Payroll tax liabilities | 496.34 |
| | |
| **NET CASH USED BY** | |
| **OPERATING ACTIVITIES** | (3,526.55) |

### CASH FLOWS FROM INVESTING ACTIVITIES

| | |
|---|---:|
| None | - |
| | |
| **NET CASH PROVIDED** | |
| **BY INVESTING ACTIVITIES** | - |

### CASH FLOWS FROM FINANCING ACTIVITIES

| | |
|---|---:|
| Loans from shareholder | 5,000.00 |
| | |
| **NET CASH PROVIDED** | |
| **BY FINANCING ACTIVITIES** | 5,000.00 |
| | |
| **NET INCREASE IN CASH** | 1,473.45 |
| **CASH BALANCE - April 30, 2022** | 138,401.85 |
| | |
| **CASH BALANCE - May 31, 2022** | $139,875.30 |

### Little Washington Fabricators, Inc. DIP
## Reconciliation Summary
### Little Washington Fab DIP, Period Ending 05/31/2022

|  | May 31, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 215,605.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 64 Items | -357,590.80 |  |
| Deposits and Credits - 32 Items | 298,347.74 |  |
| **Total Cleared Transactions** | -59,243.06 |  |
| **Cleared Balance** |  | 156,361.94 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 15 Items | -16,486.64 |  |
| **Total Uncleared Transactions** | -16,486.64 |  |
| **Register Balance as of 05/31/2022** |  | 139,875.30 |
| **New Transactions** |  |  |
| Checks and Payments - 32 Items | -184,247.72 |  |
| Deposits and Credits - 5 Items | 59,357.08 |  |
| **Total New Transactions** | -124,890.64 |  |
| **Ending Balance** |  | 14,984.66 |

2:05 PM

06/08/22

# Little Washington Fabricators, Inc. DIP
# Reconciliation Detail
## Little Washington Fab DIP, Period Ending 05/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 215,605.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 64 items** | | | | | | |
| Bill Pmt -Check | 04/22/2022 | 1015 | Eshbro Construction LLC | X | -1,796.00 | -1,796.00 |
| Bill Pmt -Check | 04/28/2022 | 1018 | Christiana Borough Commerical | X | -374.75 | -2,170.75 |
| Bill Pmt -Check | 04/29/2022 | 1020 | Eshbro Construction LLC | X | -33,250.00 | -35,420.75 |
| Bill Pmt -Check | 04/29/2022 | 1021 | Triple-S Steel Supply Co. | X | -8,988.09 | -44,408.84 |
| Bill Pmt -Check | 04/29/2022 | 1019 | AW Welding & Fabricating, LLC. | X | -7,672.50 | -52,081.34 |
| Bill Pmt -Check | 04/29/2022 | 1023 | Vedaker Enterprise, LLC | X | -4,500.00 | -56,581.34 |
| Bill Pmt -Check | 04/29/2022 | 1024 | DS Pipe & Steel Supply, Inc. | X | -2,062.85 | -58,644.19 |
| Bill Pmt -Check | 04/29/2022 | auto w/d | Anthem Propane | X | -621.92 | -59,266.11 |
| Check | 04/29/2022 | auto w/d | PA Dept of Revenue | X | -248.84 | -59,514.95 |
| Bill Pmt -Check | 04/29/2022 | 1022 | Haydon Bolts, Inc. | X | -229.39 | -59,744.34 |
| Check | 04/29/2022 | 1017 | Jose Romero Caraballo | X | -200.00 | -59,944.34 |
| Bill Pmt -Check | 04/30/2022 | 1037 | Mill Street Real Estate LLC | X | -9,294.00 | -69,238.34 |
| Bill Pmt -Check | 04/30/2022 | auto w/d | Rydberg Engineering | X | -2,200.00 | -71,438.34 |
| Bill Pmt -Check | 04/30/2022 | 1034 | Paradise Truck Tire Specitalists, Inc. | X | -1,628.16 | -73,066.50 |
| Bill Pmt -Check | 04/30/2022 | auto w/d | PECO | X | -1,114.93 | -74,181.43 |
| Bill Pmt -Check | 04/30/2022 | 1029 | Keen Compressed Gas Co. | X | -837.94 | -75,019.37 |
| Bill Pmt -Check | 04/30/2022 | 1032 | Hatt's Industrial Supplies, Inc. | X | -759.51 | -75,778.88 |
| Bill Pmt -Check | 04/30/2022 | 1035 | Pine Hill Trailers | X | -456.46 | -76,235.34 |
| Bill Pmt -Check | 04/30/2022 | 1033 | Landis Technologies, LLC. | X | -391.12 | -76,626.46 |
| Bill Pmt -Check | 04/30/2022 | 1030 | AT&T Mobility | X | -261.58 | -76,888.04 |
| Bill Pmt -Check | 04/30/2022 | auto w/d | Crystal Springs | X | -180.78 | -77,068.82 |
| Bill Pmt -Check | 04/30/2022 | 1031 | Auto of York | X | -134.33 | -77,203.15 |
| Check | 05/01/2022 | auto w/d | Little Washington Fab Services 2 LLC | X | -12,344.39 | -89,547.54 |
| Bill Pmt -Check | 05/01/2022 | auto w/d | Waste Connections | X | -424.28 | -89,971.82 |
| Check | 05/02/2022 | auto w/d | Lancaster County Tax Collection Bureau | X | -406.16 | -90,377.98 |
| Check | 05/02/2022 | auto w/d | PA UC | X | -272.50 | -90,650.48 |
| Check | 05/04/2022 | auto w/d | Little Washington Fab Services 2 LLC | X | -22,389.17 | -113,039.65 |
| Transfer | 05/04/2022 | auto w/d | | X | -11,583.25 | -124,622.90 |
| Bill Pmt -Check | 05/04/2022 | auto w/d | Independence Blue Cross | X | -7,942.77 | -132,565.67 |
| Liability Check | 05/04/2022 | auto w/d | Internal Revenue Service | X | -1,049.80 | -133,615.47 |
| Liability Check | 05/04/2022 | auto w/d | United States Treasury | X | -30.00 | -133,645.47 |
| Liability Check | 05/05/2022 | | QuickBooks Payroll Service | X | -3,220.34 | -136,865.81 |
| Transfer | 05/10/2022 | | | X | -32,330.59 | -169,196.40 |
| Transfer | 05/10/2022 | | | X | -9,399.46 | -178,595.86 |
| Check | 05/11/2022 | auto w/d | Little Washington Fab Services 2 LLC | X | -22,802.97 | -201,398.83 |
| Liability Check | 05/11/2022 | auto w/d | Internal Revenue Service | X | -1,049.86 | -202,448.69 |
| Bill Pmt -Check | 05/11/2022 | 1038 | DS Pipe & Steel Supply, Inc. | X | -988.34 | -203,437.03 |
| Liability Check | 05/11/2022 | auto w/d | Pennsylvania Dept. of Revenue | X | -253.56 | -203,690.59 |
| Liability Check | 05/12/2022 | | QuickBooks Payroll Service | X | -3,209.12 | -206,899.71 |
| Check | 05/12/2022 | 1040 | Hunterdon County Clerk | X | -15.00 | -206,914.71 |
| Bill Pmt -Check | 05/13/2022 | 1046 | Hartford Financial Services | X | -15,057.00 | -221,971.71 |
| Bill Pmt -Check | 05/13/2022 | auto w/d | Office of the United States Trustee | X | -250.00 | -222,221.71 |
| Check | 05/13/2022 | 1039 | Jose Romero Caraballo | X | -200.00 | -222,421.71 |
| Bill Pmt -Check | 05/16/2022 | 1043 | Triple-S Steel Supply Co. | X | -39,766.05 | -262,187.76 |
| Bill Pmt -Check | 05/16/2022 | 1044 | Metals USA | X | -15,684.27 | -277,872.03 |
| Bill Pmt -Check | 05/16/2022 | 1045 | United Rentals | X | -2,017.12 | -279,889.15 |
| Bill Pmt -Check | 05/17/2022 | 1047 | Valmont American Galvanizing | X | -554.45 | -280,443.60 |
| Check | 05/18/2022 | auto w/d | Little Washington Fab Services 2 LLC | X | -24,266.19 | -304,709.79 |
| Liability Check | 05/18/2022 | auto w/d | Internal Revenue Service | X | -1,069.60 | -305,779.39 |
| Check | 05/18/2022 | 1048 | Martin's Tire | X | -689.68 | -306,469.07 |
| Liability Check | 05/19/2022 | | QuickBooks Payroll Service | X | -3,209.11 | -309,678.18 |
| Bill Pmt -Check | 05/20/2022 | ACH | Metals USA | X | -8,997.28 | -318,675.46 |
| Bill Pmt -Check | 05/20/2022 | auto w/d | Comcast | X | -590.85 | -319,266.31 |
| Bill Pmt -Check | 05/20/2022 | auto w/d | PPL Electric Utilities | X | -498.22 | -319,764.53 |
| Bill Pmt -Check | 05/20/2022 | 1049 | Joseph Fazzio | X | -374.83 | -320,139.36 |
| Bill Pmt -Check | 05/23/2022 | wire | Nova International | X | -6,551.22 | -326,690.58 |
| Bill Pmt -Check | 05/23/2022 | 1050 | DS Pipe & Steel Supply, Inc. | X | -797.07 | -327,487.65 |
| Check | 05/23/2022 | wire c... | | X | -18.00 | -327,505.65 |
| Check | 05/25/2022 | auto w/d | Little Washington Fab Services 2 LLC | X | -20,558.67 | -348,064.32 |
| Liability Check | 05/25/2022 | auto w/d | Internal Revenue Service | X | -1,069.60 | -349,133.92 |
| Liability Check | 05/26/2022 | | QuickBooks Payroll Service | X | -3,209.14 | -352,343.06 |
| Bill Pmt -Check | 05/26/2022 | 1051 | Weber Steel Service & Associated Gro... | X | -3,016.00 | -355,359.06 |
| Bill Pmt -Check | 05/27/2022 | wire | Commonwealth of Pennsylvania | X | -2,150.74 | -357,509.80 |
| Check | 05/31/2022 | | | X | -81.00 | -357,590.80 |

**Little Washington Fabricators, Inc. DIP**
**Reconciliation Detail**
Little Washington Fab DIP, Period Ending 05/31/2022

2:05 PM

06/08/22

| Type | Date | Num | Name | Ctr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Total Checks and Payments** | | | | | -357,590.80 | -357,590.80 |
| **Deposits and Credits - 32 Items** | | | | | | |
| Bill Pmt -Check | 05/01/2022 | 1036 | United Rentals | X | 0.00 | 0.00 |
| Deposit | 05/03/2022 | | | X | 39,045.80 | 39,045.80 |
| Paycheck | 05/06/2022 | DD1020 | Robert D. Ferrucci | X | 0.00 | 39,045.80 |
| Paycheck | 05/06/2022 | DD1019 | Lawrence L Welsch | X | 0.00 | 39,045.80 |
| Paycheck | 05/06/2022 | DD1018 | Aleesha N. Howe | X | 0.00 | 39,045.80 |
| Deposit | 05/08/2022 | | | X | 11,475.00 | 50,520.80 |
| Deposit | 05/10/2022 | | | X | 1,980.00 | 52,500.80 |
| Deposit | 05/10/2022 | | | X | 81,905.55 | 134,406.35 |
| Paycheck | 05/13/2022 | DD1022 | Austin Howe | X | 0.00 | 134,406.35 |
| Paycheck | 05/13/2022 | DD1021 | Aleesha N. Howe | X | 0.00 | 134,406.35 |
| Paycheck | 05/13/2022 | DD1023 | Robert D. Ferrucci | X | 0.00 | 134,406.35 |
| Deposit | 05/17/2022 | | | X | 17,423.29 | 151,829.64 |
| Paycheck | 05/20/2022 | DD1026 | Robert D. Ferrucci | X | 0.00 | 151,829.64 |
| Paycheck | 05/20/2022 | DD1025 | Austin Howe | X | 0.00 | 151,829.64 |
| Paycheck | 05/20/2022 | DD1024 | Aleesha N. Howe | X | 17,396.44 | 169,226.08 |
| Deposit | 05/23/2022 | | | X | 5,000.00 | 174,226.08 |
| Deposit | 05/23/2022 | | | X | 18,000.00 | 192,226.08 |
| Deposit | 05/23/2022 | | | X | 30,287.68 | 222,513.76 |
| Deposit | 05/23/2022 | | | X | 0.00 | 222,513.76 |
| Bill Pmt -Check | 05/26/2022 | 00003... | United Rentals | X | 0.00 | 222,513.76 |
| Paycheck | 05/27/2022 | DD1029 | Robert D. Ferrucci | X | 0.00 | 222,513.76 |
| Paycheck | 05/27/2022 | DD1028 | Austin Howe | X | 0.00 | 222,513.76 |
| Paycheck | 05/27/2022 | DD1027 | Aleesha N. Howe | X | 40,058.00 | 262,571.76 |
| Deposit | 05/27/2022 | | | X | 1,254.68 | 263,826.44 |
| Deposit | 05/31/2022 | | | X | 2,016.00 | 265,842.44 |
| Deposit | 05/31/2022 | | | X | 12,915.00 | 278,757.44 |
| Deposit | 05/31/2022 | | | X | 19,590.30 | 298,347.74 |
| Deposit | 05/31/2022 | | | X | 0.00 | 298,347.74 |
| Paycheck | 06/03/2022 | | | X | 0.00 | 298,347.74 |
| Paycheck | 06/03/2022 | | | X | 0.00 | 298,347.74 |
| Paycheck | 06/03/2022 | | | X | 0.00 | 298,347.74 |
| Bill Pmt -Check | 06/30/2022 | | | | 0.00 | 298,347.74 |
| **Total Deposits and Credits** | | | | | 298,347.74 | 298,347.74 |
| **Total Cleared Transactions** | | | | | -59,243.06 | -59,243.06 |
| **Cleared Balance** | | | | | -59,243.06 | 156,361.94 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 Items** | | | | | | |
| Check | 05/12/2022 | 1041 | Somerset County Clerk | | -15.00 | -15.00 |
| Check | 05/12/2022 | 1042 | Somerset County Clerk | | -15.00 | -30.00 |
| Check | 05/25/2022 | 1053 | State of New Jersey | | -862.49 | -892.49 |
| Bill Pmt -Check | 05/25/2022 | 1055 | Cintas | | -68.58 | -961.07 |
| Bill Pmt -Check | 05/25/2022 | 1054 | Auto of York | | -42.54 | -1,003.61 |
| Bill Pmt -Check | 05/26/2022 | 1059 | Keen Compressed Gas Co. | | -1,237.22 | -2,240.83 |
| Bill Pmt -Check | 05/26/2022 | 1057 | Doceo | | -560.97 | -2,801.80 |
| Bill Pmt -Check | 05/26/2022 | 1056 | AT&T Mobility | | -261.58 | -3,063.38 |
| Bill Pmt -Check | 05/26/2022 | 1058 | Dutch-Way Hardware | | -30.51 | -3,093.89 |
| Bill Pmt -Check | 05/27/2022 | 1061 | PA Industrial Equipment, Inc. | | -3,635.99 | -6,729.88 |
| Check | 05/27/2022 | 1052 | Jose Romero Caraballo | | -200.00 | -6,929.88 |
| Bill Pmt -Check | 05/27/2022 | 1060 | Trucker's Paper Trail, Inc. | | -135.00 | -7,064.88 |
| Bill Pmt -Check | 05/31/2022 | 1063 | Cookes Construction LLC | | -7,980.00 | -15,044.88 |
| Bill Pmt -Check | 05/31/2022 | auto w/d | Anthem Propane | | -1,243.85 | -16,288.73 |
| Bill Pmt -Check | 05/31/2022 | 1062 | Baird & Rudolph Tire Company, Inc. | | -197.91 | -16,486.64 |
| **Total Checks and Payments** | | | | | -16,486.64 | -16,486.64 |
| **Total Uncleared Transactions** | | | | | -16,486.64 | -16,486.64 |
| **Register Balance as of 05/31/2022** | | | | | -75,729.70 | 139,875.30 |



P.O. Box 652
Exton, PA 19341
(610) 363-9400
www.firstresourcebank.com

1081062

LITTLE WASHINGTON FABRICATORS, INC.
Debter in Possession
Case N. 22-10695
P O BOX 304
WAGONTOWN PA 19376

| | |
|---|---|
| Date  5/31/22 | Page      1 |
| Primary Account | XXXXX7021 |
| Enclosures | 40 |

## SUMMARY OF ACCOUNTS

| Account Number | Type of Account | Current Balance | Enclosures |
|---|---|---|---|
| XXXXX7021 | Basic Business Checking | 156,361.94 | 40 |

## CHECKING ACCOUNTS

Thank you for voting us Best Bank
in Chester County for 5 years in a row!

Basic Business Checking
Account Number                    XXXXX7021
Previous Balance                  215,605.00
  11 Deposits/Credits             298,347.74
  66 Checks/Debits                357,590.80
Service Charge                          .00
Interest Paid                           .00
Ending Balance                    156,361.94

Number of Enclosures                     40
Statement Dates    5/02/22 thru  5/31/22
Days in the statement period             30
Average Ledger                   145,995.09
Average Collected                145,995.09



### Activity in Date Order

| Date | Description | Amount | |
|---|---|---|---|
| 5/02 | Transfer from x7021 to x4515 payroll taxes 5/2 | 12,344.39- | 203,260.61 |
| 5/02 | DDA PAY FIRST ITEM | 45.00- | 203,215.61 |
| 5/02 | DDA PAY FIRST ITEM | 2,200.00- | 201,015.61 |
| 5/03 | Remote Capture Deposit | 39,045.80 | 240,061.41 |
| 5/03 | MSInvoice  DS WATERS OF AME 120574387722/05/03 ID #-602284715591863 TRACE #-042000014836846 | 180.78- | 239,880.63 |
| 5/03 | PAEMPLOYTX COMMWLTHOFPA INT 1236003133  22/05/03 TRACE #-043000094598303 1322000009301250 TXP*95511149       *1051 *2203 31*T*0000024884* *P* | 248.84- | 239,631.79 |

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

Member FDIC



| | |
|---|---|
| Date 5/31/22 | Page 2 |
| Primary Account | XXXXX7021 |
| Enclosures | 40 |

Basic Business Checking          XXXXX7021  (Continued)

## Activity in Date Order



| Date | Description | Amount | |
|---|---|---|---|
| | *20220429\ | | |
| 5/03 | PADLIUCCON UNEMP COMP EFT | 272.50- | 239,359.29 |
| | 1236003133  22/05/03 | | |
| | TRACE #-043000094635812 | | |
| | UCEFT2202220220502 | | |
| | TXP*454620461        *UC000*2206 | | |
| | 30*T*0000027250\ | | |
| 5/03 | WEB_PAY    WASTE CONNECTION | 424.28- | 238,935.01 |
| | 905100130122/05/03 | | |
| | ID #-62268583043022 | | |
| | TRACE #-021000021717400 | | |
| 5/03 | SUPERIOREN SUPERIOR PLUS EN | 621.92- | 238,313.09 |
| | 191171810722/05/03 | | |
| | ID #-M63688386270 | | |
| | TRACE #-104000013499108 | | |
| 5/03 | DDA REGULAR CHECK #1037 | 9,294.00- | 229,019.09 |
| 5/03 | DDA REGULAR CHECK #1017 | 200.00- | 228,819.09 |
| 5/03 | DDA REGULAR CHECK #1018 | 374.75- | 228,444.34 |
| 5/04 | USATAXPYMT IRS | 30.00- | 228,414.34 |
| | 3387702000  22/05/04 | | |
| | TRACE #-061036010010515 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/04 | USATAXPYMT IRS | 1,049.80- | 227,364.54 |
| | 3387702000  22/05/04 | | |
| | TRACE #-061036010010474 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/04 | BILLPAY    PECO ENERGY COMP | 1,114.93- | 226,249.61 |
| | 000000016022/05/04 | | |
| | ID #-PECO ENERGY COM | | |
| | TRACE #-091000012594976 | | |
| 5/04 | Telephone Transfer per Jenny | 22,389.17- | 203,860.44 |
| 5/04 | DDA REGULAR CHECK #1015 | 1,796.00- | 202,064.44 |
| 5/04 | DDA REGULAR CHECK #1020 | 33,250.00- | 168,814.44 |
| 5/05 | QUICKBOOKS INTUIT PAYROLL S | 3,220.34- | 165,594.10 |
| | 1722616679  22/05/05 | | |
| | TRACE #-021000028991439 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/05 | ACH PMT    AMEX EPAYMENT | 11,583.25- | 154,010.85 |
| | 0005000008  22/05/05 | | |

```
Date  5/31/22        Page      3
Primary Account       XXXXX7021
Enclosures                    40
```

Basic Business Checking          XXXXX7021  (Continued)

## Activity in Date Order

| Date | Description | Amount | |
|------|-------------|-------:|---:|
| | TRACE #-091000011708390 | | |
| | Little Washington Fabr | | |
| 5/05 | DDA REGULAR CHECK #1031 | 134.33- | 153,876.52 |
| 5/05 | DDA REGULAR CHECK #1022 | 229.39- | 153,647.13 |
| 5/05 | DDA REGULAR CHECK #1032 | 759.51- | 152,887.62 |
| 5/05 | DDA REGULAR CHECK #1034 | 1,628.16- | 151,259.46 |
| 5/06 | Remote Capture Deposit | 11,475.00 | 162,734.46 |
| 5/06 | TAX PAYMNT LANC CO TAX COLL | 406.16- | 162,328.30 |
| | 1232073129  22/05/06 | | |
| | TRACE #-031301423605718 | | |
| | LCTCB: EREPORTING | | |
| 5/06 | 070012672  COMCAST 8993113 | 590.85- | 161,737.45 |
| | 0000213249  22/05/06 | | |
| | TRACE #-021000029916168 | | |
| | LITTLE *WASHINGTON FAB | | |
| 5/06 | EDI PAYMTS IBC | 7,942.77- | 153,794.68 |
| | 3230370270  22/05/06 | | |
| | TRACE #-031000030272393 | | |
| | JENNIFER HOWE | | |
| 5/06 | DDA REGULAR CHECK #1030 | 261.58- | 153,533.10 |
| 5/06 | DDA REGULAR CHECK #1035 | 456.46- | 153,076.64 |
| 5/06 | DDA REGULAR CHECK #1029 | 837.94- | 152,238.70 |
| 5/06 | DDA REGULAR CHECK #1024 | 2,062.85- | 150,175.85 |
| 5/06 | DDA REGULAR CHECK #1021 | 8,988.09- | 141,187.76 |
| 5/10 | Remote Capture Deposit | 81,905.55 | 223,093.31 |
| 5/10 | DDA REGULAR CHECK #1019 | 7,672.50- | 215,420.81 |
| 5/11 | USATAXPYMT IRS | 1,049.86- | 214,370.95 |
| | 3387702000  22/05/11 | | |
| | TRACE #-061036010019221 | | |
| | LITTLE WASHINGTON FAB | | |
| 5/11 | ACH PMT    AMEX EPAYMENT | 9,399.46- | 204,971.49 |
| | 0005000008  22/05/11 | | |
| | TRACE #-091000014771439 | | |
| | Little Washington Fabr | | |
| 5/11 | Transfer from LWF Main to LW | 22,802.97- | 182,168.52 |
| | Fab Services 2 | | |
| 5/11 | DDA REGULAR CHECK #1033 | 391.12- | 181,777.40 |
| 5/12 | PAEMPLOYTX COMMWLTHOFPA INT | 253.56- | 181,523.84 |
| | 1236003133  22/05/12 | | |



| Date  5/31/22 | Page    4 |
|---|---|
| Primary Account | XXXXX7021 |
| Enclosures | 40 |

Basic Business Checking           XXXXX7021  (Continued)

## Activity in Date Order



| Date | Description | Amount | |
|---|---|---:|---:|
| | TRACE #-043000094143309 | | |
| | 1322000009434121 | | |
| | TXP*95511149        *1051 *2204 | | |
| | 30*T*0000025356* *P* | | |
| | *20220511\ | | |
| 5/12 | QUICKBOOKS INTUIT PAYROLL S | 3,209.12- | 178,314.72 |
| | 1722616679  22/05/12 | | |
| | TRACE #-021000026695956 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/12 | ACH PMT    AMEX EPAYMENT | 32,330.59- | 145,984.13 |
| | 0005000008  22/05/12 | | |
| | TRACE #-091000015815549 | | |
| | Little Washington Fabr | | |
| 5/12 | DDA REGULAR CHECK #1038 | 988.34- | 144,995.79 |
| 5/13 | PAYMENT    QUARTERLY FEE | 250.00- | 144,745.79 |
| | 1501000502  22/05/13 | | |
| | TRACE #-041036040754155 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/16 | DDA REGULAR CHECK #1023 | 4,500.00- | 140,245.79 |
| 5/17 | Remote Capture Deposit | 17,423.29 | 157,669.08 |
| 5/18 | Remote Capture Deposit | 1,980.00 | 159,649.08 |
| 5/18 | USATAXPYMT IRS | 1,069.60- | 158,579.48 |
| | 3387702000  22/05/18 | | |
| | TRACE #-061036010008739 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/18 | Transfer from LWF Main to LW | 24,266.19- | 134,313.29 |
| | Fab Services 2 | | |
| 5/19 | QUICKBOOKS INTUIT PAYROLL S | 3,209.11- | 131,104.18 |
| | 1722616679  22/05/19 | | |
| | TRACE #-021000026372301 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/19 | DDA REGULAR CHECK #1046 | 15,057.00- | 116,047.18 |
| 5/20 | Transfer from LW Fab Services | 17,396.44 | 133,443.62 |
| | 2 to LWF Main | | |
| 5/20 | DDA REGULAR CHECK #1048 | 689.68- | 132,753.94 |
| 5/20 | DDA REGULAR CHECK #1045 | 2,017.12- | 130,736.82 |
| 5/20 | DDA REGULAR CHECK #1044 | 15,684.27- | 115,052.55 |
| 5/23 | Transfer from Personal | 5,000.00 | 120,052.55 |
| | Checking to LWF Main | | |
| 5/23 | Remote Capture Deposit | 48,287.68 | 168,340.23 |

Member
FDIC

```
Date  5/31/22        Page    5
Primary Account :    XXXXX7021
Enclosures                   40
```

Basic Business Checking        XXXXX7021  (Continued)

## Activity in Date Order

| Date | Description | Amount | |
|------|-------------|--------|--|
| 5/23 | Wire Transfer Fee | 18.00- | 168,322.23 |
| 5/23 | Wire Transfer Fee | 18.00- | 168,304.23 |
| 5/23 | Wire Transfer Debit | 6,551.22- | 161,753.01 |
| | ESCO Fasteners Co., Inc. | | |
| | 021201383 | | |
| | 0100 5890 | | |
| | 7500 New Horizon Blv | | |
| | Amityville, NY  11701 | | |
| | VALLEY PASSAIC | | |
| | PASSAIC, NJ | | |
| | QUOTE #391001 | | |
| | 20220523MMQFMP0U000003 | | |
| | 20220523B1B7SM1F000689 | | |
| | 05231426FT03 | | |
| 5/23 | Wire Transfer Debit | 8,997.28- | 152,755.73 |
| | Metals USA Plates & Shapes | | |
| | 031207607 | | |
| | 8014398191 | | |
| | 50 Cabot Blvd. | | |
| | Langhorne, PA  19047 | | |
| | PNCBANK NJ | | |
| | CHERRY HILL, NJ | | |
| | QUOTE #714646 | | |
| | 20220523MMQFMP0U000001 | | |
| | 20220523MMQFMPNQ000686 | | |
| | 05231146FT03 | | |
| 5/23 | ELEC BILL  PP | 498.22- | 152,257.51 |
| | 123095959022/05/23 | | |
| | ID #-9102096023 | | |
| | TRACE #-031000033757695 | | |
| 5/23 | DDA REGULAR CHECK #1047 | 554.45- | 151,703.06 |
| 5/24 | DDA REGULAR CHECK #1039 | 200.00- | 151,503.06 |
| 5/24 | DDA REGULAR CHECK #1049 | 374.83- | 151,128.23 |
| 5/25 | USATAXPYMT IRS | 1,069.60- | 150,058.63 |
| | 3387702000  22/05/25 | | |
| | TRACE #-061036010012827 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/25 | Transfer from x7021 to x8359 | 20,558.67- | 129,499.96 |
| | lwfpayroll 5/27/2022 | | |
| 5/25 | DDA REGULAR CHECK #1040 | 15.00- | 129,484.96 |



| Date 5/31/22 | Page 6 |
|---|---|
| Primary Account | XXXXX7021 |
| Enclosures | 40 |

Basic Business Checking          XXXXX7021  (Continued)

## Activity in Date Order

| Date | Description | Amount | |
|---|---|---|---|
| 5/25 | DDA REGULAR CHECK #1050 | 797.07- | 128,687.89 |
| 5/26 | QUICKBOOKS INTUIT PAYROLL S | 3,209.14- | 125,478.75 |
| | 1722616679  22/05/26 | | |
| | TRACE #-021000028340320 | | |
| | LITTLE WASHINGTON FABR | | |
| 5/27 | Remote Capture Deposit | 40,058.00 | 165,536.75 |
| 5/27 | Wire Transfer Fee | 18.00- | 165,518.75 |
| 5/27 | Wire Transfer Debit | 2,150.74- | 163,368.01 |
| | PennDot | | |
| | 121000248 | | |
| | 4343825667 | | |
| | PO Box 68285 | | |
| | Harrisburg, PA 17106-8285 | | |
| | Apportioned | | |
| | WELLS FARGO NA | | |
| | SAN FRANCISCO, CA | | |
| | Apportioned invoice #551939 | | |
| | Account #00093251 Fleet #1 | | |
| | Little Washington Fabricators, | | |
| | jenny@littlewashingtonfab.com | | |
| | 20220527MMQFMP0U000003 | | |
| | 20220527I1B7031R013167 | | |
| | 05271154FT03 | | |
| 5/27 | DDA REGULAR CHECK #1051 | 3,016.00- | 160,352.01 |
| 5/27 | DDA REGULAR CHECK #1043 | 39,766.05- | 120,585.96 |
| 5/31 | Remote Capture Deposit | 12,915.00 | 133,500.96 |
| 5/31 | Remote Capture Deposit | 22,860.98 | 156,361.94 |

## Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 5/04 | 1015 | 1,796.00 | 5/16 | 1023 | 4,500.00 |
| 5/03 | 1017* | 200.00 | 5/06 | 1024 | 2,062.85 |
| 5/03 | 1018 | 374.75 | 5/06 | 1029* | 837.94 |
| 5/10 | 1019 | 7,672.50 | 5/06 | 1030 | 261.58 |
| 5/04 | 1020 | 33,250.00 | 5/05 | 1031 | 134.33 |
| 5/06 | 1021 | 8,988.09 | 5/05 | 1032 | 759.51 |
| 5/05 | 1022 | 229.39 | 5/11 | 1033 | 391.12 |

*Indicates Skip in Check Number



Member
FDIC


EQUAL HOUSING LENDER

| Date  5/31/22 | Page      7 |
|---|---|
| Primary Account | XXXXX7021 |
| Enclosures | 40 |

Basic Business Checking                    XXXXX7021   (Continued)

## Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 5/05 | 1034 | 1,628.16 | 5/20 | 1045 | 2,017.12 |
| 5/06 | 1035 | 456.46 | 5/19 | 1046 | 15,057.00 |
| 5/03 | 1037* | 9,294.00 | 5/23 | 1047 | 554.45 |
| 5/12 | 1038 | 988.34 | 5/20 | 1048 | 689.68 |
| 5/24 | 1039 | 200.00 | 5/24 | 1049 | 374.83 |
| 5/25 | 1040 | 15.00 | 5/25 | 1050 | 797.07 |
| 5/27 | 1043* | 39,766.05 | 5/27 | 1051 | 3,016.00 |
| 5/20 | 1044 | 15,684.27 | | | |

*Indicates Skip in Check Number

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/02 | 201,015.61 | 5/12 | 144,995.79 | 5/23 | 151,703.06 |
| 5/03 | 228,444.34 | 5/13 | 144,745.79 | 5/24 | 151,128.23 |
| 5/04 | 168,814.44 | 5/16 | 140,245.79 | 5/25 | 128,687.89 |
| 5/05 | 151,259.46 | 5/17 | 157,669.08 | 5/26 | 125,478.75 |
| 5/06 | 141,187.76 | 5/18 | 134,313.29 | 5/27 | 120,585.96 |
| 5/10 | 215,420.81 | 5/19 | 116,047.18 | 5/31 | 156,361.94 |
| 5/11 | 181,777.40 | 5/20 | 115,052.55 | | |



First Resource Bank

---

RECEIVED FROM **FIRST RESOURCE BANK**    **CHECKING WITHDRAWAL**
ACCOUNT NUMBER
DATE 5-2-22    187021
AMOUNT Forty five = 0    DOLLARS
SIGNATURE Foreign Wire    AMOUNT OF WITHDRAWAL
$ 45.00
⑆5118⑈0001⑈

Check 0 Amount $45.00 Date 5/2/2022

---

RECEIVED FROM **FIRST RESOURCE BANK**    **CHECKING WITHDRAWAL**
ACCOUNT NUMBER
DATE 5-2-22    187021
AMOUNT two thousand two hundred    DOLLARS
SIGNATURE Foreign Wire    AMOUNT OF WITHDRAWAL
$ 2200.00
⑆5118⑈0001⑈

Check 0 Amount $2,200.00 Date 5/2/2022

---

1015
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/20/2022
PAY TO THE ORDER OF   Eshtora Construction LLC    $ **1,796.00
One Thousand Seven Hundred Ninety-Six and 00/100    DOLLARS
Eshtora Construction LLC
3734 East Newport Rd.
Gordonville, PA 17529
MEMO
⑆001015⑈ ⑆031918873⑈    187021⑈

Check 1015 Amount $1,796.00 Date 5/4/2022

---

1017
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Jose Romero Carabello    $ **200.00
Two Hundred and 00/100    DOLLARS
Jose Romero Carabaño
MEMO
⑆001017⑈ ⑆031918873⑈    187021⑈

Check 1017 Amount $200.00 Date 5/3/2022

---

1018
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/28/2022
PAY TO THE ORDER OF   Christians Borough Commerical    $ **374.75
Three Hundred Seventy-Four and 75/100    DOLLARS
Christiana Borough Commerical
10 W. Slokom Avenue
PO BOX 135
Christiana, PA 17509
MEMO
⑆001018⑈ ⑆031918873⑈    187021⑈

Check 1018 Amount $374.75 Date 5/3/2022

---

1019
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   AW Welding & Fabricating, LLC.    $ **7,672.50
Seven Thousand Six Hundred Seventy-Two and 50/100    DOLLARS
AW Welding & Fabricating, LLC.
1614 Flaelmanke Road
Holwood, PA 17532
MEMO
⑆001019⑈ ⑆031918873⑈    187021⑈

Check 1019 Amount $7,672.50 Date 5/10/2022

---

1020
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Eshtora Construction LLC    $ **33,250.00
Thirty-Three Thousand Two Hundred Fifty and 00/100    DOLLARS
Eshtora Construction LLC
3734 East Newport Rd.
Gordonville, PA 17529
MEMO
⑆001020⑈ ⑆031918873⑈    187021⑈

Check 1020 Amount $33,250.00 Date 5/4/2022

---

1021
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Triple-S Steel Supply Co.    $ **8,988.09
Eight Thousand Nine Hundred Eighty-Eight and 09/100    DOLLARS
Triple-S Steel Supply Co.
PO BOX 301212
Dallas, TX 75303-1212
MEMO  Hampton Inn Quakertown
⑆001021⑈ ⑆031918873⑈    187021⑈    ⑆00008988094⑈

Check 1021 Amount $8,988.09 Date 5/6/2022

---

1022
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Haydon Bolts, Inc.    $ **229.39
Two Hundred Twenty-Nine and 39/100    DOLLARS
Haydon Bolts, Inc.
1161 Unity Street
Philadelphia, PA 19124-3104
MEMO  Hampton Inn Quakertown
⑆001022⑈ ⑆031918873⑈    187021⑈

Check 1022 Amount $229.39 Date 5/5/2022

---

1023
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Vedaker Enterprise, LLC    $ **4,500.00
Four Thousand Five Hundred and 00/100    DOLLARS
Vedaker Enterprise, LLC
31 Apple Blossom Drive
Lancaster, PA 17602
MEMO
⑆001023⑈ ⑆031918873⑈    187021⑈

Check 1023 Amount $4,500.00 Date 5/16/2022

---

1024
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   DS Pipe & Steel Supply, Inc.    $ **2,062.85
Two Thousand Sixty-Two and 85/100    DOLLARS
DS Pipe & Steel Supply, Inc.
1301 Wicomico Street
PO BOX 6367
Baltimore, MD 21230-5367
MEMO
⑆001024⑈ ⑆031918873⑈    187021⑈

Check 1024 Amount $2,062.85 Date 5/6/2022

---

1029
LITTLE WASHINGTON FABRICATORS, INC.
DEBTOR IN POSSESSION
CASE N. 22-10695
P O BOX 304
WAGONTOWN, PA 19376
4/29/2022
PAY TO THE ORDER OF   Keen Compressed Gas Co.    $ **837.94
Eight Hundred Thirty-Seven and 94/100    DOLLARS
Keen Compressed Gas Co.
PO BOX 15151
Wilmington, DE 19850-5151
MEMO
⑆001029⑈ ⑆031918873⑈    187021⑈

Check 1029 Amount $837.94 Date 5/6/2022

---

Member
FDIC



EQUAL HOUSING LENDER

Check 1030 Amount $261.58 Date 5/6/2022


Check 1031 Amount $134.33 Date 5/5/2022


Check 1032 Amount $759.51 Date 5/5/2022


Check 1033 Amount $391.12 Date 5/11/2022


Check 1034 Amount $1,628.16 Date 5/5/2022


Check 1035 Amount $456.46 Date 5/6/2022


Check 1037 Amount $9,294.00 Date 5/3/2022


Check 1038 Amount $988.34 Date 5/12/2022


Check 1039 Amount $200.00 Date 5/24/2022


Check 1040 Amount $15.00 Date 5/25/2022


Check 1043 Amount $39,766.05 Date 5/27/2022


Check 1044 Amount $15,684.27 Date 5/20/2022





Check 1045 Amount $2,017.12 Date 5/20/2022

Check 1046 Amount $15,057.00 Date 5/19/2022



Check 1047 Amount $554.45 Date 5/23/2022

Check 1048 Amount $689.68 Date 5/20/2022



Check 1049 Amount $374.83 Date 5/24/2022

Check 1050 Amount $797.07 Date 5/25/2022





Check 1051 Amount $3,016.00 Date 5/27/2022

Member
FDIC

EQUAL HOUSING
LENDER

## LITTLE WASHINGTON FABRICATORS INC.

### PREPAID BUSINESS INSURANCE

### AS OF MAY 31, 2022

Prepaid business insurance premiums
As of April 30, 2022                              $ 79,016.00

Expired/utilized prepayments May 2022            -11,288.00

As of May 31, 2022                               $ 67,728.00

## LITTLE WASHINGTON FABRICATORS, INC.

### ACCOUNTS RECEIVABLE RECONCILIATION

### FOR PERIOD ENDING MAY 31, 2022

| | | |
|---|---:|---:|
| Accounts Receivable 90 Days or Less (A/R Schedule) | $ 923,935.00 | |
| May 31, 2022 Retainage Invoicing | 141,204.26 | |
| May 31, 2022 Non-Retainage Invoicing | 337,160.37 | |
| Total Accounts Receivable 90 Days or Less | | $1,402,299.63 |
| Total Accounts Receivable Greater Than 90 Days | | 3,167,345.46 |
| Total Accounts Receivable - May 31, 2022 | | $4,569,645.09 |

# LWF Invoice Data    5/31/2022

| Number | Date | Customer | Job # | Job Name | Amount | Days O/s | 0-30 Days | 31-45 Days | 46-60 Days | 61-90 Days | >90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7152 | 2/25/2020 | LR Costanzo | 19-101 | Nicholas Meats | $10,363.49 | 826 | $0.00 | $0.00 | $0.00 | $0.00 | $10,363.49 |
| 7234 | 3/24/2020 | LR Costanzo | 19-101 | Nicholas Meats | $12,781.36 | 798 | $0.00 | $0.00 | $0.00 | $0.00 | $12,781.36 |
| 7629 | 9/22/2020 | Brunswick Builders | 19-073 | ICHC | $68,400.00 | 616 | $0.00 | $0.00 | $0.00 | $0.00 | $68,400.00 |
| 7630 | 9/22/2020 | LR Costanzo | 19-101 | Nicholas Meats | $17,030.60 | 616 | $0.00 | $0.00 | $0.00 | $0.00 | $17,030.60 |
| 8491 | 10/15/2020 | Carlson Construction | 20-049 | Legacy Sq Bldg B | $18,897.00 | 593 | $0.00 | $0.00 | $0.00 | $0.00 | $18,897.00 |
| 7717 | 10/26/2020 | Brunswick Builders | 19-111 | Sadiq School | $2,925.00 | 582 | $0.00 | $0.00 | $0.00 | $0.00 | $2,925.00 |
| 7803 | 11/24/2020 | Hex9 | 20-107 | 120 Greenville Rd Cherry Hill | $5,950.00 | 553 | $0.00 | $0.00 | $0.00 | $0.00 | $5,950.00 |
| 7786 | 11/24/2020 | Brunswick Builders | 19-073 | ICHC | $3,600.00 | 553 | $0.00 | $0.00 | $0.00 | $0.00 | $3,600.00 |
| 7787 | 11/24/2020 | Brunswick Builders | 19-080 | Islamic Center | $3,375.00 | 553 | $0.00 | $0.00 | $0.00 | $0.00 | $3,375.00 |
| 7813 | 11/24/2020 | Brunswick Builders | 19-111 | Sadiq School | $10,978.20 | 553 | $0.00 | $0.00 | $0.00 | $0.00 | $10,978.20 |
| 7843 | 12/15/2020 | National Vet | 20-065 | Amity NJ | $167,797.50 | 532 | $0.00 | $0.00 | $0.00 | $0.00 | $167,797.50 |
| 7867 | 12/21/2020 | Construction Design | 20-046 | Dauphin House | $1,125.00 | 526 | $0.00 | $0.00 | $0.00 | $0.00 | $1,125.00 |
| 7868 | 12/21/2020 | Construction Design | 20-046 | Dauphin House | $31,800.00 | 526 | $0.00 | $0.00 | $0.00 | $0.00 | $31,800.00 |
| 7861 | 12/21/2020 | Brunswick Builders | 19-073 | ICHC | $2,898.00 | 526 | $0.00 | $0.00 | $0.00 | $0.00 | $2,898.00 |
| 7891 | 1/4/2021 | Pelco | 20-086 | N Liberty | $30,200.00 | 512 | $0.00 | $0.00 | $0.00 | $0.00 | $30,200.00 |
| 7911 | 1/14/2021 | National Vet | 20-065 | Amity NJ | $48,487.50 | 502 | $0.00 | $0.00 | $0.00 | $0.00 | $48,487.50 |
| 7923 | 1/25/2021 | Brunswick Builders | 19-080 | Islamic Center | $3,375.00 | 491 | $0.00 | $0.00 | $0.00 | $0.00 | $3,375.00 |
| 7924 | 1/25/2021 | Brunswick Builders | 19-111 | Sadiq School | $8,775.00 | 491 | $0.00 | $0.00 | $0.00 | $0.00 | $8,775.00 |
| 7957 | 2/15/2021 | National Vet | 20-065 | Amity NJ | $70,785.00 | 470 | $0.00 | $0.00 | $0.00 | $0.00 | $70,785.00 |
| 7980 | 2/25/2021 | Pelco | 20-086 | N Liberty | $38,250.00 | 460 | $0.00 | $0.00 | $0.00 | $0.00 | $38,250.00 |
| 7970 | 2/25/2021 | Brunswick Builders | 19-111 | Sadiq School | $8,775.00 | 460 | $0.00 | $0.00 | $0.00 | $0.00 | $8,775.00 |
| 8017 | 3/16/2021 | Construction Design | 20-046 | Dauphin House | $739.20 | 441 | $0.00 | $0.00 | $0.00 | $0.00 | $739.20 |
| 8060 | 3/25/2021 | Construction Design | 20-046 | Dauphin House | $4,933.81 | 432 | $0.00 | $0.00 | $0.00 | $0.00 | $4,933.81 |
| 8044 | 3/25/2021 | Pelco | 20-086 | N Liberty | $51,300.00 | 432 | $0.00 | $0.00 | $0.00 | $0.00 | $51,300.00 |
| 8112 | 4/22/2021 | Brunswick Builders | 19-073 | ICHC | $33,422.00 | 404 | $0.00 | $0.00 | $0.00 | $0.00 | $33,422.00 |
| 8113 | 4/22/2021 | Pelco | 20-086 | N Liberty | $59,500.00 | 404 | $0.00 | $0.00 | $0.00 | $0.00 | $59,500.00 |
| 8117 | 4/22/2021 | Costanza Builders | 19-163 | St Paul | $9,557.00 | 404 | $0.00 | $0.00 | $0.00 | $0.00 | $9,557.00 |
| 8142 | 5/13/2021 | National Vet | 20-065 | Amity NJ | $2,116.80 | 383 | $0.00 | $0.00 | $0.00 | $0.00 | $2,116.80 |
| 8202 | 5/25/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $2,062.50 | 371 | $0.00 | $0.00 | $0.00 | $0.00 | $2,062.50 |
| 8184 | 5/25/2021 | Brunswick Builders | 19-111 | Sadiq School | $5,850.00 | 371 | $0.00 | $0.00 | $0.00 | $0.00 | $5,850.00 |
| 8185 | 5/25/2021 | Brunswick Builders | 19-111 | Sadiq School | $57,499.80 | 371 | $0.00 | $0.00 | $0.00 | $0.00 | $57,499.80 |
| 8211 | 6/10/2021 | Construction Design | 20-046 | Dauphin House | $2,230.00 | 355 | $0.00 | $0.00 | $0.00 | $0.00 | $2,230.00 |
| 8312 | 7/20/2021 | HC Pody | 21-068 | 1201 Spring Garden St Apts | $4,320.00 | 315 | $0.00 | $0.00 | $0.00 | $0.00 | $4,320.00 |
| 8319 | 7/20/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $70.39 | 315 | $0.00 | $0.00 | $0.00 | $0.00 | $70.39 |

| 8330 | 7/29/2021 | Parkview | 20-080 | 306 Rodney | $121,072.50 | 306 | $0.00 | $0.00 | $0.00 | $0.00 | $121,072.50 |
|------|-----------|----------|--------|------------|-------------|-----|-------|-------|-------|-------|-------------|
| 8331 | 7/29/2021 | Parkview | 20-080 | 306 Rodney | $110,880.00 | 306 | $0.00 | $0.00 | $0.00 | $0.00 | $110,880.00 |
| 8347 | 8/12/2021 | National Vet | 20-065 | Amity NJ | $16,740.00 | 292 | $0.00 | $0.00 | $0.00 | $0.00 | $16,740.00 |
| 8511 | 8/24/2021 | Pelco | 21-064 | 814 N 2nd Street | $85,000.00 | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $85,000.00 |
| 8390 | 8/24/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $29,643.66 | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $29,643.66 |
| 8389 | 8/24/2021 | CCS Building Group | 21-018 | South Pointe | $22,200.27 | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $22,200.27 |
| 8394 | 9/9/2021 | Meizinger | 21-070 | Ludlow Street | $11,722.50 | 264 | $0.00 | $0.00 | $0.00 | $0.00 | $11,722.50 |
| 8402 | 9/14/2021 | National Vet | 20-065 | Amity NJ | $27,000.00 | 259 | $0.00 | $0.00 | $0.00 | $0.00 | $27,000.00 |
| 8470 | 9/20/2021 | Irwin & Leighton | 21-011 | 234 ERCI | $1,849.10 | 253 | $0.00 | $0.00 | $0.00 | $0.00 | $1,849.10 |
| 8420 | 9/21/2021 | Hollenbach | 21-013 | Eagleville Elem | $17,236.21 | 252 | $0.00 | $0.00 | $0.00 | $0.00 | $17,236.21 |
| 8438 | 9/23/2021 | Holland Construction | 21-055 | Chesterfield | $9,239.19 | 250 | $0.00 | $0.00 | $0.00 | $0.00 | $9,239.19 |
| 8434 | 9/23/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $27,068.54 | 250 | $0.00 | $0.00 | $0.00 | $0.00 | $27,068.54 |
| 8424 | 9/23/2021 | Level up | 21-047 | National Metals | $63,450.00 | 250 | $0.00 | $0.00 | $0.00 | $0.00 | $63,450.00 |
| 8456 | 9/23/2021 | CCS Building Group | 21-018 | South Pointe | $237,964.88 | 250 | $0.00 | $0.00 | $0.00 | $0.00 | $237,964.88 |
| 8462 | 9/28/2021 | TJ Long | 21-060 | Shell New Retail | $0.12 | 245 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 |
| 8471 | 10/5/2021 | JR Fulmer | 21-106 | Fulmer Beams | $5,660.00 | 238 | $0.00 | $0.00 | $0.00 | $0.00 | $5,660.00 |
| 8486 | 10/12/2021 | Brunswick Builders | 19-080 | Islamic Center | $35,168.40 | 231 | $0.00 | $0.00 | $0.00 | $0.00 | $35,168.40 |
| 8487 | 10/12/2021 | Brunswick Builders | 19-080 | Islamic Center | $36,321.80 | 231 | $0.00 | $0.00 | $0.00 | $0.00 | $36,321.80 |
| 8496 | 10/14/2021 | National Vet | 20-065 | Amity NJ | $8,100.00 | 229 | $0.00 | $0.00 | $0.00 | $0.00 | $8,100.00 |
| 8494 | 10/14/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $9,933.54 | 229 | $0.00 | $0.00 | $0.00 | $0.00 | $9,933.54 |
| 8516 | 10/21/2021 | Paul Risk | 21-098 | Farmstead Clubhouse | $5,472.00 | 222 | $0.00 | $0.00 | $0.00 | $0.00 | $5,472.00 |
| 8518 | 10/21/2021 | Pelco | 20-086 | N Liberty | $14,655.00 | 222 | $0.00 | $0.00 | $0.00 | $0.00 | $14,655.00 |
| 8520 | 10/25/2021 | Level up | 21-047 | National Metals | $3,500.00 | 218 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| 8608 | 11/22/2021 | CCS Building Group | 21-018 | South Pointe | $9,779.58 | 190 | $0.00 | $0.00 | $0.00 | $0.00 | $9,779.58 |
| 8596 | 11/22/2021 | Irwin & Leighton | 21-097 | Lidl KOP | $3,937.50 | 190 | $0.00 | $0.00 | $0.00 | $0.00 | $3,937.50 |
| 8618 | 11/24/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $13,230.63 | 188 | $0.00 | $0.00 | $0.00 | $0.00 | $13,230.63 |
| 8620 | 12/1/2021 | HC Pody | 21-065 | The Commodore Easton NJ | $172,850.25 | 181 | $0.00 | $0.00 | $0.00 | $0.00 | $172,850.25 |
| 8636 | 12/15/2021 | National Vet | 20-065 | Amity NJ | $5,400.00 | 167 | $0.00 | $0.00 | $0.00 | $0.00 | $5,400.00 |
| 8639 | 12/16/2021 | High Construction | 21-042 | Ellis Preserve Ph 2 | $1,971.36 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $1,971.36 |
| 8648 | 12/17/2021 | Irwin & Leighton | 21-034 | Amazon Jessup | $32,252.50 | 165 | $0.00 | $0.00 | $0.00 | $0.00 | $32,252.50 |
| 8654 | 12/17/2021 | Level up | 21-047 | National Metals | $109,440.00 | 165 | $0.00 | $0.00 | $0.00 | $0.00 | $109,440.00 |
| 8657 | 12/17/2021 | Level up | 21-047 | National Metals | $33,555.00 | 165 | $0.00 | $0.00 | $0.00 | $0.00 | $33,555.00 |
| 8676 | 12/20/2021 | Irwin & Leighton | 21-097 | Lidl KOP | $7,875.00 | 162 | $0.00 | $0.00 | $0.00 | $0.00 | $7,875.00 |
| 8677 | 12/20/2021 | Irwin & Leighton | 21-097 | Lidl KOP | $10,950.00 | 162 | $0.00 | $0.00 | $0.00 | $0.00 | $10,950.00 |
| 8700 | 12/21/2021 | CCS Building Group | 21-018 | South Pointe | -$45,838.26 | 161 | $0.00 | $0.00 | $0.00 | $0.00 | -$45,838.26 |
| 8701 | 12/21/2021 | CCS Building Group | 21-018 | South Pointe | $95,416.86 | 161 | $0.00 | $0.00 | $0.00 | $0.00 | $95,416.86 |
| 8706 | 12/21/2021 | Paul Risk | 21-098 | Farmstead Clubhouse | -$4,392.00 | 161 | $0.00 | $0.00 | $0.00 | $0.00 | -$4,392.00 |
| 8707 | 12/21/2021 | Paul Risk | 21-098 | Farmstead Clubhouse | $2,164.50 | 161 | $0.00 | $0.00 | $0.00 | $0.00 | $2,164.50 |
| 8704 | 12/21/2021 | Pelco | 21-064 | 814 N 2nd Street | $103,982.40 | 161 | $0.00 | $0.00 | $0.00 | $0.00 | $103,982.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8729 | 1/12/2022 | High Construction | 21-042 | Ellis Preserve Ph 2 | $1,364.46 | 139 | $0.00 | $0.00 | $0.00 | $0.00 | $1,364.46 |
| 8750 | 1/19/2022 | Quandel | 21-056 | Porsche | $10,125.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $10,125.00 |
| 8751 | 1/19/2022 | Irwin & Leighton | 18-134 | Parker @ McCarrick Phase 2 | $32,911.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $32,911.00 |
| 8746 | 1/19/2022 | HC Pody | 21-065 | The Commodore Easton NJ | $32,400.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $32,400.00 |
| 8744 | 1/19/2022 | Ames Construction | 21-105 | Cross Keys | $1,790.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $1,790.00 |
| 8770 | 1/19/2022 | Irwin & Leighton | 21-034 | Amazon Jessup | $40,412.50 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $40,412.50 |
| 8771 | 1/19/2022 | Irwin & Leighton | 21-034 | Amazon Jessup | $86,778.80 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $86,778.80 |
| 8730 | 1/19/2022 | CVM Next Construction | 21-118 | UPS Stratham | $2,596.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $2,596.00 |
| 8738 | 1/19/2022 | Builders Inc | 21-022 | CVS Cherry Hill NJ | $6,876.00 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $6,876.00 |
| 8766 | 1/21/2022 | Irwin & Leighton | 21-011 | 234 ERCI | $19,483.90 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $19,483.90 |
| 8763 | 1/21/2022 | Pelican | 21-069 | Odin Pharma Somerset NJ | $26,906.85 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $26,906.85 |
| 8760 | 1/21/2022 | Pelican | 21-069 | Odin Pharma Somerset NJ | $64,323.43 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $64,323.43 |
| 8789 | 1/26/2022 | Costanza Builders | 21-052 | Glen Oaks | $4,188.80 | 125 | $0.00 | $0.00 | $0.00 | $0.00 | $4,188.80 |
| 8864 | 2/16/2022 | Boulevard Contractors | 21-091 | Mace Medical A | $5,377.50 | 104 | $0.00 | $0.00 | $0.00 | $0.00 | $5,377.50 |
| 8798 | 2/16/2022 | Irwin & Leighton | 21-034 | Amazon Jessup | $4,040.00 | 104 | $0.00 | $0.00 | $0.00 | $0.00 | $4,040.00 |
| 8810 | 2/23/2022 | TJ Long | 21-060 | Shell New Retail | $5,985.01 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $5,985.01 |
| 8811 | 2/23/2022 | TJ Long | 21-060 | Shell New Retail | $14,010.00 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $14,010.00 |
| 8838 | 2/23/2022 | Irwin & Leighton | 21-097 | Lidl KOP | $12,506.80 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $12,506.80 |
| 8809 | 2/23/2022 | HC Pody | 21-065 | The Commodore Easton NJ | $32,400.00 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $32,400.00 |
| 8806 | 2/23/2022 | TJ Long | 21-129 | Oregan Ave | $2,680.98 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $2,680.98 |
| 8803 | 2/23/2022 | Berks Ridge | 21-036 | Luxor Lansdale | $35,100.00 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $35,100.00 |
| 8804 | 2/23/2022 | Builders Inc | 21-022 | CVS Cherry Hill NJ | $28,745.10 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $28,745.10 |
| 8805 | 2/23/2022 | Builders Inc | 21-022 | CVS Cherry Hill NJ | $3,060.00 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $3,060.00 |
| 8822 | 2/23/2022 | Stewart Tate | 21-028 | Project Freebird | $147,583.17 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $147,583.17 |
| 8801 | 2/23/2022 | Holland Construction | 21-094 | SBD Façade | $31,034.16 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $31,034.16 |
| 8824 | 2/25/2022 | High Construction | 21-042 | Ellis Preserve Ph 2 | $21,373.60 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $21,373.60 |
| 8832 | 2/28/2022 | High Construction | 21-085 | Landis Place on King | $240,669.22 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $240,669.22 |
| 8858 | 3/16/2022 | Ames Construction | 22-003 | Giant Bellefonte | $11,385.00 | 76 | $0.00 | $0.00 | $0.00 | $11,385.00 | $0.00 |
| 8844 | 3/16/2022 | HC Pody | 21-068 | 1201 Spring Garden St Apts | $14,040.00 | 76 | $0.00 | $0.00 | $0.00 | $14,040.00 | $0.00 |
| 8853 | 3/16/2022 | Pelco | 21-064 | 814 N 2nd Street | $3,960.00 | 76 | $0.00 | $0.00 | $0.00 | $3,960.00 | $0.00 |
| 8841 | 3/16/2022 | HC Pody | 21-065 | The Commodore Easton NJ | $262,867.50 | 76 | $0.00 | $0.00 | $0.00 | $262,867.50 | $0.00 |
| 8849 | 3/16/2022 | Holland Construction | 21-094 | SBD Façade | $17,200.62 | 76 | $0.00 | $0.00 | $0.00 | $17,200.62 | $0.00 |
| 8857 | 3/16/2022 | Lynmar Builders | 22-006 | Shoprite of Delran Shops | $1,080.00 | 76 | $0.00 | $0.00 | $0.00 | $1,080.00 | $0.00 |
| 8839 | 3/16/2022 | TJ Long | 21-129 | Oregan Ave | $4,021.48 | 76 | $0.00 | $0.00 | $0.00 | $4,021.48 | $0.00 |
| 8851 | 3/16/2022 | Berks Ridge | 21-036 | Luxor Lansdale | $26,325.00 | 76 | $0.00 | $0.00 | $0.00 | $26,325.00 | $0.00 |
| 8852 | 3/16/2022 | Berks Ridge | 21-036 | Luxor Lansdale | $118,430.00 | 76 | $0.00 | $0.00 | $0.00 | $118,430.00 | $0.00 |
| 8843 | 3/16/2022 | Berks Ridge | 21-135 | Arbour Square | $20,385.00 | 76 | $0.00 | $0.00 | $0.00 | $20,385.00 | $0.00 |
| 88454 | 3/16/2022 | Stewart Tate | 21-028 | Project Freebird | $25,623.45 | 76 | $0.00 | $0.00 | $0.00 | $25,623.45 | $0.00 |
| 8840 | 3/16/2022 | High Construction | 21-085 | Landis Place on King | $125,223.07 | 76 | $0.00 | $0.00 | $0.00 | $125,223.07 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8860 | 3/21/2022 | Ames Construction | 20-126 | George's Market Dresher | $9,968.50 | 71 | $0.00 | $0.00 | $0.00 | $9,968.50 | $0.00 |
| 8871 | 4/20/2022 | Gleeson Constructors | 21-099 | LA Fitness Boynne | $162.00 | 41 | $0.00 | $162.00 | $0.00 | $0.00 | $0.00 |
| 8884 | 4/20/2022 | Irwin & Leighton | 21-097 | Lidl KOP | $1,318.00 | 41 | $0.00 | $1,318.00 | $0.00 | $0.00 | $0.00 |
| 8885 | 4/20/2022 | HC Pody | 21-068 | 1201 Spring Garden St Apts | $3,160.00 | 41 | $0.00 | $3,160.00 | $0.00 | $0.00 | $0.00 |
| 8876 | 4/20/2022 | Stewart Tate | 21-002 | Food Center Jessup | $26,630.62 | 41 | $0.00 | $26,630.62 | $0.00 | $0.00 | $0.00 |
| 8873 | 4/20/2022 | Lynmar Builders | 21-023 | Giant Richboro | $37,800.00 | 41 | $0.00 | $37,800.00 | $0.00 | $0.00 | $0.00 |
| 8875 | 4/20/2022 | Holland Construction | 21-094 | SBD Façade | $8,429.40 | 41 | $0.00 | $8,429.40 | $0.00 | $0.00 | $0.00 |
| 8870 | 4/20/2022 | Lynmar Builders | 22-006 | Shoprite of Delran Shops | $16,416.00 | 41 | $0.00 | $16,416.00 | $0.00 | $0.00 | $0.00 |
| 8869 | 4/20/2022 | Ames Construction | 22-004 | Grocery Outlet Hagerstown | $16,603.20 | 41 | $0.00 | $16,603.20 | $0.00 | $0.00 | $0.00 |
| App 2 | 4/27/2022 | I Heller | 19-133 | Steel Reinf 145M | $407.01 | 34 | $0.00 | $407.01 | $0.00 | $0.00 | $0.00 |
| App 22 | 4/30/2022 | Irwin & Leighton | 18-134 | Parker @ McCarrick Phase 2 | $172,499.15 | 31 | $0.00 | $172,499.15 | $0.00 | $0.00 | $0.00 |
| 8901 | 5/6/2022 | Ames Construction | 22-004 | Grocery Outlet Hagerstown | $3,601.80 | 25 | $3,601.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8902 | 5/6/2022 | Ames Construction | 22-004 | Grocery Outlet Hagerstown | $2,465.00 | 25 | $2,465.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8903 | 5/6/2022 | Earl King | 21-066 | Hampton Inn Quakertown | $5,099.40 | 25 | $5,099.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8904 | 5/6/2022 | Earl King | 21-066 | Hampton Inn Quakertown | $4,941.00 | 25 | $4,941.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8905 | 5/6/2022 | Holland Construction | 21-133 | Ring Container New Office | $9,522.90 | 25 | $9,522.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8906 | 5/6/2022 | Holland Construction | 21-133 | Ring Container New Office | $3,324.30 | 25 | $3,324.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 010-App 1 | 5/10/2022 | D. Howe | 22-010 | Lankford | $28,232.50 | 21 | $28,232.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8907 | 5/10/2022 | Lynmar Builders | 21-134 | Shoprite Glassboro | $54,954.00 | 21 | $54,954.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8909 | 5/20/2022 | Gleeson Constructors | 21-099 | LA Fitness Boynne | $40,500.00 | 11 | $40,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8914 | 5/24/2022 | Lynmar Builders | 21-023 | Giant Richboro | $18,900.00 | 7 | $18,900.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8915 | 5/24/2022 | Lynmar Builders | 21-023 | Giant Richboro | $73,684.50 | 7 | $73,684.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8921 | 5/24/2022 | Pelco | 21-064 | 814 N 2nd Street | $3,600.00 | 7 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8916 | 5/24/2022 | Holland Construction | 21-094 | SBD Façade | $5,697.90 | 7 | $5,697.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8917 | 5/24/2022 | Holland Construction | 21-094 | SBD Façade | $18,517.20 | 7 | $18,517.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8912 | 5/24/2022 | Harth Builders | 21-136 | Allan Myers Steel Stairs | $7,416.00 | 7 | $7,416.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8919 | 5/24/2022 | Narvon Builders | 22-002 | Gualtieri Addition | $5,659.00 | 7 | $5,659.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8913 | 5/24/2022 | Ames Construction | 22-003 | Giant Bellefonte | $76,639.50 | 7 | $76,639.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8911 | 5/24/2022 | Lynmar Builders | 22-006 | Shoprite of Delran Shops | $43,290.00 | 7 | $43,290.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8918 | 5/24/2022 | Arthur Funk | 22-009 | Weaverland Anabaptist | $5,400.00 | 7 | $5,400.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8910 | 5/24/2022 | R Stone & Co. | 22-012 | 4 Plex | $7,900.00 | 7 | $7,900.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| App 3 | 5/26/2022 | I Heller | 19-133 | Steel Reinf 145M | $9,007.37 | 5 | $9,007.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| App 4 | 5/26/2022 | I Heller | 19-133 | Steel Reinf 145M | $38,272.26 | 5 | $38,272.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8922 | 5/26/2022 | Axis Builders | 22-013 | Skylight Development | $10,800.00 | 5 | $10,800.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8923 | 5/31/2022 | Line Mtn Fab | XX | Line Mtn Fab 8923 | $940.00 | 0 | $940.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142 | Invoice Qty | | | | $4,569,645.09 | | $478,364.63 | $283,425.38 | $0.00 | $640,509.62 | $3,167,345.46 |

# LITTLE WASHINGTON FABRICATORS INC.

## STATEMENT OF CAPITAL ASSETS

## AS OF MAY 31, 2022

Page 3, Part 7 Lines 41 through Page 6, Part 8 of Official Form 206A/B
Schedule A/B:  Assets-Real and Personal Property on following pages
provides unchanged schedule of capital assets as originally submitted

Debtor    **Little Washington Fabricators, Inc.**    Case number *(if known)* **22-10695**
_____
         Name

| | | $0.00 | | $85,000.00 |

**23.**  **Total of Part 8.**                                                                      **$99,000.00**
       Add lines 19 through 22. Copy the total to line 84.

**24.**  Is any of the property listed in Part 8 perishable?
       ■ No
       ☐ Yes

**25.**  Has any of the property listed in Part 8 been purchased within 20 days before the bankruptcy was filed?
       ☐ No
       ■ Yes. Book value    0.00  Valuation method         Current Value    16,000.00

**26.**  Has any of the property listed in Part 8 been appraised by a professional within the last year?
       ■ No
       ☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27.** Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

   ■ No. Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38.** Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

   ☐ No. Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**  **Office furniture** miscellaneous office furniture such as desks, chairs, filing cabinets etc. part of lease | $0.00 | | $0.00 |
| **40.**  **Office fixtures** none | $0.00 | | $0.00 |
| **41.**  **Office equipment, including all computer equipment and communication systems equipment and software** 16 laptops 1 network server phone system plotwave wide format printer computer equipment and printers several small printers | $0.00 | | $20,000.00 |
| **42.**  **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

Debtor    Little Washington Fabricators, Inc.    Case number (if known) 22-10695
         Name

| | | | |
|---|---|---|---|
| | | | $20,000.00 |

43.  **Total of Part 7.**
     Add lines 39 through 42. Copy the total to line 66.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     □ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     □ Yes

**Part 8:    Machinery, equipment, and vehicles**

46.  Does the debtor own or lease any machinery, equipment, or vehicles?

□ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  2013 Chevrolet Silverado K3500 | $0.00 | | $26,000.00 |
| 47.2.  2014 Chevrolet Silverado K3500 | $0.00 | | $16,000.00 |
| 47.3.  2015 Chevrolet Silverado K3500 | $0.00 | | $32,000.00 |
| 47.4.  2003 Chevrolet Suburban C1500 | $0.00 | | $10,500.00 |
| 47.5.  2015 Chevrolet Silverado K3500 | $0.00 | | $32,000.00 |
| 47.6.  2-13 International Pro Truck | $0.00 | | $20,000.00 |
| 47.7.  2013 Pequea Truck | $0.00 | | $3,500.00 |
| 47.8.  1997 Fruehauf Trailer | $0.00 | | $3,500.00 |
| 47.9.  2004 Belmont Trailer | $0.00 | | $3,500.00 |
| 47.10  2015 Pequea Trailer | $0.00 | | $3,500.00 |
| 47.11  2010 Cross Trailer | $0.00 | | $1,500.00 |
| 47.12  1999 Ravens Trailer | $0.00 | | $3,500.00 |

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page 4

Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Little Washington Fabricators, Inc.                          Case number *(if known)* 22-10695
         Name

| | | | | |
|---|---|---|---|---|
| 47.13 | 2006 Fontaine Trailer | $0.00 | | $5,000.00 |
| 47.14 | 2018 Chevrolet Silverado C3500 | $0.00 | | $45,000.00 |
| 47.15 | 2005 GMC Sierra C2500/K2 | $0.00 | | $9,500.00 |
| 47.16 | 2018 Pequsa Trailer | $0.00 | | $2,500.00 |
| 47.17 | 2006 Fontaine 48-80 Stretch Flatbed | $0.00 | | $5,000.00 |
| 47.18 | 2003 GMC 8500 with Flatbed & Powerlift | $0.00 | | $7,500.00 |
| 47.19 | 2008 Combi lift | $0.00 | | $20,000.00 |
| 47.20 | 2009 Scissor lift | $0.00 | | $7,500.00 |
| 47.21 | 2007 Scissor lift | $0.00 | | $7,500.00 |
| 47.22 | 2003 Combi lift | $0.00 | | $20,000.00 |
| 47.23 | 2009 Fork lift | $0.00 | | $5,000.00 |
| 47.24 | 2011 fork lift | $0.00 | | $5,000.00 |
| 47.25 | 2015 fork lift | $0.00 | | $12,000.00 |
| 47.26 | Komatsu forklift | $0.00 | | $5,000.00 |
| 47.27 | Sumner Lift | $0.00 | | $3,200.00 |
| 47.28 | New Holland XL665 skid steer | $0.00 | | $12,500.00 |
| 47.29 | Double-wide mobile officer trailer | $0.00 | | $6,500.00 |

Debtor    Little Washington Fabricators, Inc.
Name
                                            Case number (if known)  22-10695

48.    Watercraft, trailers, motors, and related accessories Examples: Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels
       48.1.   none                                          $0.00                      $0.00

49.    Aircraft and accessories

50.    Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)
       Welding equipment - see attached list               $0.00                  $369,695.00

51.    Total of Part 8.                                                           $944,295.00
       Add lines 47 through 50. Copy the total to line 87.

52.    Is a depreciation schedule available for any of the property listed in Part 8?
       ■ No
       ☐ Yes

53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?
       ■ No
       ☐ Yes

**Part 9:    Real property**
54. Does the debtor own or lease any real property?

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:    Intangibles and intellectual property**
55. Does the debtor have any interests in intangibles or intellectual property?

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

**Part 11:    All other assets**
70. Does the debtor own any other assets that have not yet been reported on this form?
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.
                                                                             Current value of
                                                                             debtor's interest

71.    Notes receivable
       Description (include name of obligor)

72.    Tax refunds and unused net operating losses (NOLs)
       Description (for example, federal, state, local)
       Tax Refund                                          Tax year  2021          $23,485.96

73.    Interests in insurance policies or annuities

74.    Causes of action against third parties (whether or not a lawsuit                    page 6
Official Form 206A/B                        Schedule A/B Assets - Real and Personal Property    Best Case Bankruptcy
Software Copyright (c) 1996-2022 Best Case, LLC - www.bestcase.com

## LITTLE WASHINGTON FABRICATORS INC.

### NONPRIORITY UNSECURED CLAIMS

#### AS OF MAY 31, 2022

**Nonpriority Unsecured Claims**

As of March 31, 2022 (Per Sch E/F Initial Filing)      $    5,997,599.67

Payments on Nonpriority Unsecured Claims - from joint check payments:

| | | |
|---|---|---|
| April 2022 joint check payments (previously detailed) | 387,641.22 | |
| No joint check payments during May 2022 | 0.00 | |
| Total joint check payments | | 387,641.22 |

Payments on Nonpriority Unsecured Claims - direct from general contractors:

| | | | |
|---|---|---|---|
| | April 2022 direct from general contractors (previously detailed) | 9,360.27 | |
| 5/16/22 | Triple-S Steel/Intsel Steel | 2,248.46 | |
| 5/16/22 | Line Mountaint Fab, LLC | 787.50 | |
| 5/16/22 | Metals USA | 8,905.18 | |
| 5/16/22 | United Rentals | 3,148.28 | |
| | Total direct general contractor payments | | 24,449.69 |

Reduction of Nonpriority Unsecured Claims from backcharges, over-billings/over-payments:

| | | |
|---|---|---|
| April 2022 reduction adjustments (prevísously detailed) | 20,744.44 | |
| No reduction adjustments during May 2022 | 0.00 | |
| Total credits on Nonpriority Unsecured Claims | | 20,744.44 |

Autorized payments on unsecured claims by debtor

| | | | |
|---|---|---|---|
| 5/16/22 | United Rentals | 2,017.12 | |
| 5/17/22 | Vedaker Enterprises, LLC | 4,500.00 | |
| | Total authorized payments on Nonpriority Unsecured Claims | | 6,517.12 |

As of May 31, 2022      $    5,558,247.20

PER MOR INSTRUCTIONS PART 7 QUESTIONNAIRE ITEM a., THE ABOVE
PROVIDES THE DETAILED PAYMENT DATES, ADJUSTMENT DATES,
AMOUNTS, AND CLAIMANT.

Case 22-10695-pmm   Doc 45   Filed 04/05/22   Entered 04/05/22 16:30:53   Desc Main
Document     Page 1 of 10

**Fill in this information to identify the case:**

Debtor name      Little Washington Fabricators, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known)    22-10695

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims
3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**Andrews Auto LLC**<br>**5402 Lincoln Highway**<br>**Gap, PA 17527**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☑ No ☐ Yes | $376.52 |
| 3.2 | Nonpriority creditor's name and mailing address<br>**ARC Document Solutions, LLC**<br>**1005 Convention Plaza**<br>**Saint Louis, MO 63101**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☑ No ☐ Yes | $2,340.67 |
| 3.3 | Nonpriority creditor's name and mailing address<br>**ARC' N J Welding, LLC**<br>**241 Ash Road**<br>**Coatesville, PA 19320**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☑ No ☐ Yes | $16,807.50 |
| 3.4 | Nonpriority creditor's name and mailing address<br>**Aus North Lockbox**<br>**PO Box 28050**<br>**New York, NY 10087**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ☑ No ☐ Yes | $424.56 |

Debtor   Little Washington Fabricators, Inc.
Name

Case number (if known)   22-10695

| 3.5 | Nonpriority creditor's name and mailing address<br>Bauer Fastener<br>PO Box 190<br>Lancaster, PA 17608 | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7,124.08 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address<br>BB Transport, LLC<br>43 Walkers Lane<br>Kinzers, PA 17535 | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,603.47 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address<br>Berks Ridge Company Enterprises, Inc.<br>Attn: Mr. James Davis, VP of Operations<br>316 Ruth Road<br>Harleysville, PA 19438 | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | $0.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: Luxor Lansdale<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address<br>BSM, Inc.<br>841A Kulztown Road<br>Myerstown, PA 17067 | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $61,254.63 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address<br>Builders, Inc.<br>Attn: Kevin Cliver, PM<br>4 Raymond Drive<br>Havertown, PA 19083 | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | $0.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: CVS Cherry Hill<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address<br>C&K Welding, LLC<br>4015 Bahn Ave<br>York, PA 17408 | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $31,480.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address<br>CCS Building Group, LLC<br>Attn: Mr. Justin Nolt, Sr. PM<br>598 Millwood Road<br>Willow Street, PA 17584 | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | $0.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: South Pointe<br>Is the claim subject to offset? ■ No ☐ Yes | |

Case 22-10695-pmm    Doc 45    Filed 04/05/22    Entered 04/05/22 16:30:53    Desc Main
Document    Page 3 of 10

| Debtor | Little Washington Fabricators, Inc. | | Case number (if known) | 22-10695 |
|---|---|---|---|---|
| | Name | | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $121,832.94 |
|---|---|---|---|
| | Certified Steel Co., Inc. | ☐ Contingent | |
| | 1333 Brunswick Pike, Suite 200 | ☐ Unliquidated | |
| | Lawrence Township, NJ 08648 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $160,221.50 |
|---|---|---|---|
| | Chester County Construction, LLC | ☐ Contingent | |
| | 165 Reeder Road | ☐ Unliquidated | |
| | Honey Brook, PA 19344 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,980.80 |
|---|---|---|---|
| | CK Replacement Stalls | ☐ Contingent | |
| | 330 Millwood Road | ☐ Unliquidated | |
| | Lancaster, PA 17603 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,899.01 |
|---|---|---|---|
| | Control Associates & MFG, LLC | ☐ Contingent | |
| | 1482 Woodlot Road | ☐ Unliquidated | |
| | Manheim, PA 17545 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $862.49 |
|---|---|---|---|
| | CP Equipment, LLC | ☐ Contingent | |
| | 5625 Buena Vista Road | ☐ Unliquidated | |
| | Gap, PA 17527 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,013.35 |
|---|---|---|---|
| | Curtis Welding & Fabricating, Inc. | ☐ Contingent | |
| | 60 Wright Avenue | ☐ Unliquidated | |
| | Lititz, PA 17543 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $122,135.50 |
|---|---|---|---|
| | Direct Metals Co, LLC | ☐ Contingent | |
| | 3775 Cobb International Blvd | ☐ Unliquidated | |
| | Kennesaw, GA 30152 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Little Washington Fabricators, Inc. | Case number (if known) | 22-10695 |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $423,849.00 |
| | Douglas L. Howe | ☐ Contingent | |
| | 52 Mill Street | ☐ Unliquidated | |
| | Christiana, PA 17509 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49,792.95 |
| | DRM Associates, Inc. | ☐ Contingent | |
| | 4334 Hanover Pike | ☐ Unliquidated | |
| | Manchester, MD 21102 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $173,741.82 |
| | DS Pipe & Steel Supply, LLC | ☐ Contingent | |
| | 1301 Wicomico Street | ☐ Unliquidated | |
| | PO Box 6387 | ☐ Disputed | |
| | Baltimore, MD 21230-6387 | Basis for the claim: _ | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,930.00 |
| | Eagle Erectors, Inc. | ☐ Contingent | |
| | 3500 Wrangle Hill Road | ☐ Unliquidated | |
| | Bear, DE 19701 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $98,725.14 |
| | East Coast Steel Fab, LLC | ☐ Contingent | |
| | PO Box 2193 | ☐ Unliquidated | |
| | Reading, PA 19608 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,936.50 |
| | Esch Hay Equipment | ☐ Contingent | |
| | 3230 E. Gordon Road | ☐ Unliquidated | |
| | Gordonville, PA 17529 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,541,220.42 |
| | Eshbro Construction, LLC | ☐ Contingent | |
| | 3734 East Newport Road | ☐ Unliquidated | |
| | Gordonville, PA 17529 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Little Washington Fabricators, Inc. | Case number (if known) | 22-10695 |
|---|---|---|---|
| | Name | | |

| | | | $1,800.00 |
|---|---|---|---|
| **3.26** | Nonpriority creditor's name and mailing address<br>**Green Tree Machine Works, LLC**<br>**1480 Valley Road**<br>**Quarryville, PA 17566**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $193,922.38 |
|---|---|---|---|
| **3.27** | Nonpriority creditor's name and mailing address<br>**Greiner Industries, Inc.**<br>**1650 Steel Way**<br>**Mount Joy, PA 17552**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $27,831.43 |
|---|---|---|---|
| **3.28** | Nonpriority creditor's name and mailing address<br>**Haydon Bolts, Inc.**<br>**1181 Unity Street**<br>**Philadelphia, PA 19124-3194**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $0.00 |
|---|---|---|---|
| **3.29** | Nonpriority creditor's name and mailing address<br>**High Construction Company**<br>**Attn:  Mr. Greg Spaulding, PE**<br>**1853 William Penn Way**<br>**Lancaster, PA 17601**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br>Basis for the claim: **Ellis Preserve**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $14,175.00 |
|---|---|---|---|
| **3.30** | Nonpriority creditor's name and mailing address<br>**Horst Road Repair, LLC**<br>**Gideon A. Fisher, Jr.**<br>**135 Horst Road**<br>**Myerstown, PA 17067-3081**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $0.00 |
|---|---|---|---|
| **3.31** | Nonpriority creditor's name and mailing address<br>**Irwin & Leighton, Inc.**<br>**Attn:  Mr. Dan Sabatine, Sr. PM**<br>**1014 West 9th Avenue**<br>**King of Prussia, PA 19406**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br>Basis for the claim: **Amazon Jessup**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | $8,052.75 |
|---|---|---|---|
| **3.32** | Nonpriority creditor's name and mailing address<br>**Kirkwood Equipment & Manufacturing, Inc.**<br>**834 Pumping Station Road**<br>**Kirkwood, PA 17536**<br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | |

Case 22-10695-pmm    Doc 45    Filed 04/05/22    Entered 04/05/22 16:30:53    Desc Main
Document    Page 6 of 10

Debtor    Little Washington Fabricators, Inc.    Case Number (if known)    22-10695
Name

| | | |
|---|---|---|
| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. |
| | L.R. Costanzo Company, Inc. | ☐ Contingent |
| | 6801 Tilghman Street | ☐ Unliquidated |
| | Allentown, PA 18106 | ■ Disputed |
| | Date(s) debt was incurred __ | Basis for the claim: __ |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes |

**$0.00**

3.34 Nonpriority creditor's name and mailing address — **$52,850.00**
Line Mountain Fab, LLC
689 Habe Bypass Road
Herndon, PA 17830
☐ Contingent ☐ Unliquidated ☐ Disputed
Is the claim subject to offset? ■ No ☐ Yes

3.35 McNees Wallace & Nurick, PO Box 1166, Harrisburg, PA 17108-1166 — **$22,740.99**
☐ Contingent ☐ Unliquidated ☐ Disputed
Is the claim subject to offset? ■ No ☐ Yes

3.36 McNichols Co, PO Box 101211, Atlanta, GA 30392-1211 — **$10,010.79**
☐ Contingent ☐ Unliquidated ☐ Disputed
Is the claim subject to offset? ■ No ☐ Yes

3.37 Metals USA, PO Box 827110, Philadelphia, PA 19182-7110 — **$246,594.66**
☐ Contingent ☐ Unliquidated ☐ Disputed
Is the claim subject to offset? ■ No ☐ Yes

3.38 Michael W. Winfield, Esquire, Post & Schell, PC, 17 North Second St., 12th Fl, Harrisburg, PA 17101 — **$0.00**
■ Contingent ■ Unliquidated ■ Disputed
Basis for the claim: Blue Spring Egg Farm "Freebird"
Is the claim subject to offset? ■ No ☐ Yes

3.39 Nate's Automotive, 239 Maple Avenue, Bird In Hand, PA 17505 — **$6,851.15**
☐ Contingent ☐ Unliquidated ☐ Disputed
Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Little Washington Fabricators, Inc. | Case number (if known) | 22-10695 |
|---|---|---|---|

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117,044.14 |
| | New Millennium Building Systems | ☐ Contingent | |
| | PO Box 532097 | ☐ Unliquidated | |
| | Atlanta, GA 30353-2097 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,166.07 |
| | Peter-Welding, Inc. | ☐ Contingent | |
| | 19 North 12th Ave | ☐ Unliquidated | |
| | Coatesville, PA 19320 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,970.20 |
| | PeopleReady, Inc. | ☐ Contingent | |
| | PO Box 641034 | ☐ Unliquidated | |
| | Pittsburgh, PA 15264-1034 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,000.00 |
| | Pine Lane Repair | ☐ Contingent | |
| | c/o Jacob Swarey | ☐ Unliquidated | |
| | 1246 S. College Street | ☐ Disputed | |
| | Myerstown, PA 17067 | Basis for the claim: __ | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | Quandel Construction Group, Inc. | ■ Contingent | |
| | Attn: Brandon Motuk, Sr. PM | ■ Unliquidated | |
| | 2601 Market Place, Suite 200 | ■ Disputed | |
| | Harrisburg, PA 17110 | Basis for the claim: G&T Industries | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| | Quandel Construction Group, Inc. | ■ Contingent | |
| | Attn: Brandon Motuk, Sr. PM | ■ Unliquidated | |
| | 2601 Market Place, Suite 200 | ■ Disputed | |
| | Harrisburg, PA 17110 | Basis for the claim: Porsche Easton Warehouse | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,570.25 |
| | R&B Wagner | ☐ Contingent | |
| | PO Box 423 | ☐ Unliquidated | |
| | Butler, WI 53007 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Little Washington Fabricators, Inc. | | Case number (if known) | 22-10695 |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **3.47** | Nonpriority creditor's name and mailing address<br>Rhoads Energy Corp<br>PO Box 1198<br>Lancaster, PA 17608<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $8,384.52 |
| **3.48** | Nonpriority creditor's name and mailing address<br>Rydberg Engineering Pvt. Ltd<br>Mrinal Smriti Apartment<br>Block A Ground Floor Kalyannagar Near<br>Kalayannagar Vidyapith, Khardah Kolkata<br>700112<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $30,600.00 |
| **3.49** | Nonpriority creditor's name and mailing address<br>Sam's Mechanical Service, LLC<br>5736 Lincoln Highway<br>Gap, PA 17527<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $6,733.57 |
| **3.50** | Nonpriority creditor's name and mailing address<br>Scott A. Rouhier<br>2108 Lyndell Drive<br>Lancaster, PA 17601<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $5,042.50 |
| **3.51** | Nonpriority creditor's name and mailing address<br>SEK Construction, LLC<br>1381 Briertown Road<br>East Earl, PA 17519<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $193,600.00 |
| **3.52** | Nonpriority creditor's name and mailing address<br>Spark Fabricators, LLC<br>6381 White Oak road<br>Christiana, PA 17509<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7,695.77 |
| **3.53** | Nonpriority creditor's name and mailing address<br>Stewart & Tate<br>Attn:  Mr. John Kerchner, VP<br>950 Smile Way<br>York, PA 17404<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: Blue Spring Egg Farm "Freebird"<br><br>Is the claim subject to offset? ■ No ☐ Yes | $0.00 |

| Debtor | Little Washington Fabricators, Inc. | Case number (if known) | 22-10695 |
| | Name | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,450.00 |
| --- | --- | --- | --- |
| | Stoltzfus Welding & Rentals, LLC | ☐ Contingent | |
| | 5195 Martin Drive | ☐ Unliquidated | |
| | Gap, PA 17527 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $227.90 |
| --- | --- | --- | --- |
| | Stoltzfus Welding & Rentals, LLC | ☐ Contingent | |
| | 5195 Martin Drive | ☐ Unliquidated | |
| | Gap, PA 17527 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,890.00 |
| --- | --- | --- | --- |
| | Sweeping Hollow Carpentry, LLC | ☐ Contingent | |
| | 629 Dallas Hollow Road | ☐ Unliquidated | |
| | Danville, PA 17821 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,097.70 |
| --- | --- | --- | --- |
| | The Blue Book | ☐ Contingent | |
| | PO Box 500 | ☐ Unliquidated | |
| | Jefferson Valley, NY 10535 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,039.83 |
| --- | --- | --- | --- |
| | Triad Metals International | ☐ Contingent | |
| | 1 Village Road | ☐ Unliquidated | |
| | Horsham, PA 19044-3600 | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,501,002.00 |
| --- | --- | --- | --- |
| | Triple-S Steel/Intsel Steel | ☐ Contingent | |
| | Intsel Steel East, Inc. | ☐ Unliquidated | |
| | PO Box 301212 | ☐ Disputed | |
| | Dallas, TX 76303-1212 | Basis for the claim: __ | |
| | Date(s) debt was incurred __ | Is the claim subject to offset? ■ No ☐ Yes | |
| | Last 4 digits of account number __ | | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,045.14 |
| --- | --- | --- | --- |
| | United Rentals | ☐ Contingent | |
| | Credit Office #214 | ☐ Unliquidated | |
| | PO Box 100711 | ☐ Disputed | |
| | Atlanta, GA 30384-0711 | Basis for the claim: __ | |
| | Date(s) debt was incurred __ | Is the claim subject to offset? ■ No ☐ Yes | |
| | Last 4 digits of account number __ | | |

| Debtor | Little Washington Fabricators, Inc. | | Case number (if known) | 22-10695 |
| | Name | | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $33,158.31 |
| | **Valmont Industries, Inc.** | ☐ Contingent | |
| | **PO Box 101021** | ☐ Unliquidated | |
| | **Atlanta, GA 30392** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,450.00 |
| | **Vedafor Enterprises, LLC** | ☐ Contingent | |
| | **31 Apple Blossom Drive** | ☐ Unliquidated | |
| | **Lancaster, PA 17602** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
| --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 5,997,599.67 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ 5,997,599.67 |

2:03 PM

06/08/22

# Little Washington Fabricators, Inc. DIP
# A/P Aging Summary
### As of May 31, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Anthem Propane** | 1,080.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.17 |
| **ARC' N J Welding, LLC.** | 1,417.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.50 |
| **AW Welding & Fabricating, LLC.** | 7,475.00 | 41,927.50 | 0.00 | 0.00 | 0.00 | 49,402.50 |
| **Certified Steel Company** | 0.00 | 0.00 | 0.00 | 0.00 | 2,295.95 | 2,295.95 |
| **Chester County Construction LLC** | 0.00 | 52,983.00 | 0.00 | 0.00 | 0.00 | 52,983.00 |
| **Cintas** | 116.59 | 0.00 | 0.00 | 0.00 | 0.00 | 116.59 |
| **CK Replacement Stalls** | 5,435.00 | 2,678.00 | 0.00 | 0.00 | 0.00 | 8,113.00 |
| **Crystal Springs** | 148.80 | 0.00 | 0.00 | 0.00 | 0.00 | 148.80 |
| **Doug Howe** | 5,846.09 | 0.00 | 0.00 | 0.00 | 0.00 | 5,846.09 |
| **DS Pipe & Steel Supply, Inc.** | 15,228.15 | 21,794.79 | 0.00 | 0.00 | 0.00 | 37,022.94 |
| **Dutch-Way Hardware** | 142.17 | 57.20 | 0.00 | 0.00 | 0.00 | 199.37 |
| **Eshbro Construction LLC** | 0.00 | 17,525.00 | 0.00 | 0.00 | 0.00 | 17,525.00 |
| **Fisher Paints** | 0.00 | 165.11 | 0.00 | 0.00 | 0.00 | 165.11 |
| **Gap Power** | 0.00 | 0.00 | 7.20 | 0.00 | 0.00 | 7.20 |
| **Hartford Financial Services** | 17,059.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,059.00 |
| **Hatt's Industrial Supplies, Inc.** | 636.91 | 0.00 | 0.00 | 0.00 | 0.00 | 636.91 |
| **Independence Blue Cross** | 6,714.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6,714.55 |
| **Keen Compressed Gas Co.** | 2,210.51 | 0.00 | 0.00 | 0.00 | 0.00 | 2,210.51 |
| **Landis Technologies, LLC.** | 1,069.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.10 |
| **Lester R. Summers, Inc.** | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 1,620.00 |
| **Line Mountain Fabrication, LLC.** | 1,375.00 | 12,973.50 | 0.00 | 0.00 | 0.00 | 14,348.50 |
| **Metals USA** | 0.00 | 14,697.64 | 0.00 | 0.00 | 0.00 | 14,697.64 |
| **Mill Street Real Estate LLC** | 0.00 | 9,294.00 | 0.00 | 0.00 | 0.00 | 9,294.00 |
| **Montco Tube Sales** | 0.00 | 7,613.66 | 0.00 | 0.00 | 0.00 | 7,613.66 |
| **PECO** | 451.80 | 0.00 | 0.00 | 0.00 | 0.00 | 451.80 |
| **Rydberg Engineering** | 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| **Triple-S Steel Supply Co.** | 181,833.77 | 1,640.41 | 550.36 | 0.00 | 7,616.16 | 191,640.70 |
| **United Rentals** | 0.00 | 4,705.98 | 4,417.77 | 0.00 | 0.00 | 9,123.75 |
| **Valmont American Galvanizing** | 0.00 | 822.22 | 0.00 | 0.00 | 0.00 | 822.22 |
| **Vedaker Enterprise, LLC** | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| **TOTAL** | 248,240.11 | 190,498.01 | 8,975.33 | 0.00 | 9,912.11 | 457,625.56 |